# EXHIBIT 7

## Sign Off Report

### Store #2063

10/24/2018      11:21:31

**Week Ending   11/16/2016**

| RAFFERTY LINDSAY L | | ID  49 | | Reg  9.78 | | OT  .00 | DT  .00 | Hol  .00 |
|---|---|---|---|---|---|---|---|---|
| Cash Tips:  53.53 | | Charge Tips:  44.56 | | Server Sales:  810.24 | | | Total  9.78 | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| MONDAY | 11/14/16 04:48PM | CLOCK-IN | 11/14/16 09:35PM | CLOCK-OUT | 5 | 4.78 | 0.00 | 0.00 | 0.00 |
| WEDNESDAY | 11/16/16 05:13PM | CLOCK-IN | 11/16/16 10:13PM | CLOCK-OUT | 5 | 5.00 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 9.78 | 0.00 | 0.00 | 0.00 | 53.53 |
| **TOTAL** | | 9.78 | 0.00 | 0.00 | 0.00 | 53.53 |

CHANGES IN TIMEKEEPING        Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for        9.78   Weekending 11/16/2016        I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron        9.78  Weekending 11/16/2016

Yo estoy de acurdo con estas horas.

Employee Signature  _____        Mgr's Initials  _____



DEFENDANT'S
EXHIBIT
11
7·10·20

*DENNYS01379*

## EXHIBIT 7

## Sign Off Report

**Store #2063**                                                    10/24/2018      11:21:31

---

**Week Ending   11/23/2016**

| RAFFERTY LINDSAY L | ID  49 | Reg  7.85 | OT  .00 | DT  .00 | Hol  .00 |
|---|---|---|---|---|---|
| Cash Tips:  25.00 | Charge Tips:  25.06 | Server Sales:  625.58 | Total  7.85 | | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| FRIDAY | 11/18/16 05:00PM | CLOCK-IN | 11/18/16 09:24PM | CLOCK-OUT | 5 | 4.40 | 0.00 | 0.00 | 0.00 |
| WEDNESDAY | 11/23/16 05:13PM | CLOCK-IN | 11/23/16 08:40PM | CLOCK-OUT | 5 | 3.45 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 7.85 | 0.00 | 0.00 | 0.00 | 25.00 |
| **TOTAL** | | 7.85 | 0.00 | 0.00 | 0.00 | 25.00 |

CHANGES IN TIMEKEEPING        Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for       7.85    Weekending 11/23/2016          I agree with these hours.

El registro de horas trabajadas de la companin indica que a usted se le pagaron          7.85   Weekending 11/23/2016

Yo estoy de acurdo con estas horas.

Employee Signature _____                    Mgr's Initials _____

PTRSignOffReport.Rpt                    *  Includes Paid Break Time                                Page 233

*DENNYS01380*

## EXHIBIT 7

## Sign Off Report

### Store #2063

10/24/2018    11:21:31

**Week Ending    11/30/2016**

| RAFFERTY LINDSAY L | | ID  49 | | Reg  3.72 | | OT  .00 | | DT  .00 | | Hol  5.07 |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Tips:  24.77 | | Charge Tips:  30.21 | | | Server Sales:  497.51 | | | Total  8.78 | | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| THURSDAY | 11/24/16 02:04PM | CLOCK-IN | 11/24/16 03:21PM | BREAK CLOCK-OUT | 5 | 0.00 | 0.00 | 0.00 | 1.28 |
| | 11/24/16 04:07PM | BREAK CLOCK-IN | 11/24/16 07:54PM | CLOCK-OUT | 5 | 0.00 | 0.00 | 0.00 | 3.78 |
| WEDNESDAY | 11/30/16 05:10PM | CLOCK-IN | 11/30/16 06:35PM | BREAK CLOCK-OUT | 5 | 1.42 | 0.00 | 0.00 | 0.00 |
| | 11/30/16 07:12PM | BREAK CLOCK-IN | 11/30/16 09:30PM | CLOCK-OUT | 5 | 2.30 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 3.72 | 0.00 | 0.00 | 5.07 | 24.77 |
| **TOTAL** | | 3.72 | 0.00 | 0.00 | 5.07 | 24.77 |

CHANGES IN TIMEKEEPING        Employee ID    49

| | Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|---|
| Old | | | | | | | |
| | 5 | 11/30/16 07:12PM | BREAK CLOCK-IN | | STILL-CLOCKED-IN | | |
| New | | | | | | | |
| | 5 | 11/30/16 07:12PM | BREAK CLOCK-IN | 11/30/16 09:30PM | CLOCK-OUT | 111 | FORGOT TO CLOCK OUT |

Timekeeping records indicate that you are paid for        8.78   Weekending 11/30/2016        I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron        8.78   Weekending 11/30/2016

Yo estoy de acuerdo con estas horas.

Employee Signature    _____        Mgr's Initials    _____

*DENNYS01381*

**EXHIBIT 7**

## Sign Off Report

**Store #2063**                                          10/24/2018    11:21:31

---

**Week Ending    12/7/2016**

| RAFFERTY LINDSAY L | ID 49 | Reg 3.88 | OT .00 | DT .00 | Hol .00 |
|---|---|---|---|---|---|
| Cash Tips: 0.00 | Charge Tips: 26.15 | Server Sales: 218.04 | | Total 3.88 | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| | 12/07/16 05:07PM | CLOCK-IN | 12/07/16 09:00PM | CLOCK-OUT | 5 | 3.88 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 3.88 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL** | | 3.88 | 0.00 | 0.00 | 0.00 | 0.00 |

CHANGES IN TIMEKEEPING       Employee ID  49

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|
| **Old** | | | | | | |
| 5 | 12/07/16 05:07PM | CLOCK-IN | | STILL CLOCKED-IN | | |
| **New** | | | | | | |
| 5 | 12/07/16 05:07PM | CLOCK-IN | 12/07/16 09:00PM | CLOCK-OUT | 56 | FORGOT TO CLOCK OUT |

Timekeeping records indicate that you are paid for       3.88  Weekending 12/7/2016       I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron       3.88  Weekending 12/7/2016

Yo estoy de acurdo con estas horas.

Employee Signature       _____       Mgr's Initials       _____

PTRSignOffReport.Rpt                    * Includes Paid Break Time                    Page 235

*DENNYS01382*

## EXHIBIT 7

## Sign Off Report

**Store #2063**

10/24/2018    11:21:31

### Week Ending    12/14/2016

| | | | | |
|---|---|---|---|---|
| RAFFERTY LINDSAY L | ID  49 | Reg  6.38 | OT  .00 | DT  .00 | Hol  .00 |
| Cash Tips:    4.89 | Charge Tips:    38.09 | Server Sales:    446.61 | | Total    6.38 |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| MONDAY | 12/12/16 03:04PM | CLOCK-IN | 12/12/16 04:28PM | BREAK CLOCK-OUT | 5 | 1.40 | 0.00 | 0.00 | 0.00 |
| | 12/12/16 04:59PM | BREAK CLOCK-IN | 12/12/16 09:58PM | CLOCK-OUT | 5 | 4.98 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 6.38 | 0.00 | 0.00 | 0.00 | 4.89 |
| **TOTAL** | | 6.38 | 0.00 | 0.00 | 0.00 | 4.89 |

CHANGES IN TIMEKEEPING        Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          6.38    Weekending 12/14/2016          I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          6.38   Weekending 12/14/2016

Yo estoy de acurdo con estas horas.

Employee Signature    _____          Mgr's Initials    _____

PTRSignOffReport.Rpt                    *  Includes Paid Break Time                    Page 236

*DENNYS01383*

## EXHIBIT 7

## Sign Off Report

### Store #2063

10/24/2018    11:21:31

#### Week Ending    12/21/2016

| RAFFERTY LINDSAY L | ID 49 | Reg 11.97 | OT .00 | DT .00 | Hol .00 |
|---|---|---|---|---|---|
| Cash Tips: 45.71 | Charge Tips: 73.44 | Server Sales: 1,048.39 | | Total 11.97 | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| | 12/19/16 03:10PM | CLOCK-IN | 12/19/16 04:40PM | BREAK CLOCK-OUT | 5 | 1.50 | 0.00 | 0.00 | 0.00 |
| | 12/19/16 05:10PM | BREAK CLOCK-IN | 12/19/16 09:32PM | CLOCK-OUT | 5 | 4.37 | 0.00 | 0.00 | 0.00 |
| WEDNESDAY | 12/21/16 05:08PM | CLOCK-IN | 12/21/16 11:14PM | CLOCK-OUT | 5 | 6.10 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 11.97 | 0.00 | 0.00 | 0.00 | 45.71 |
| **TOTAL** | | 11.97 | 0.00 | 0.00 | 0.00 | 45.71 |

CHANGES IN TIMEKEEPING      Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          11.97   Weekending 12/21/2016            I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          11.97   Weekending 12/21/2016

Yo estoy de acurdo con estas horas.

Employee Signature          _____          Mgr's Initials          _____

DENNYS01384

## EXHIBIT 7

## Sign Off Report

### Store #2063

10/24/2018   11:21:31

#### Week Ending   12/28/2016

| RAFFERTY LINDSAY L | | ID  49 | | Reg  9.58 | OT  .00 | DT  .00 | Hol  6.00 |
| Cash Tips:  72.14 | | Charge Tips:  52.97 | | Server Sales:  1,026.62 | | Total  15.58 | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| SUNDAY | 12/25/16 04:35PM | CLOCK-IN | 12/25/16 10:35PM | CLOCK-OUT | 5 | 0.00 | 0.00 | 0.00 | 6.00 |
| MONDAY | 12/26/16 03:07PM | CLOCK-IN | 12/26/16 04:49PM | BREAK CLOCK-OUT | 5 | 1.70 | 0.00 | 0.00 | 0.00 |
| | 12/26/16 05:27PM | BREAK CLOCK-IN | 12/26/16 07:49PM | CLOCK-OUT | 5 | 2.37 | 0.00 | 0.00 | 0.00 |
| WEDNESDAY | 12/28/16 04:07PM | CLOCK-IN | 12/28/16 09:38PM | CLOCK-OUT | 5 | 5.52 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 9.58 | 0.00 | 0.00 | 6.00 | 72.14 |
| **TOTAL** | | 9.58 | 0.00 | 0.00 | 6.00 | 72.14 |

CHANGES IN TIMEKEEPING        Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          15.58   Weekending 12/28/2016          I agree with these hours.

El registro de horas trabajadas de la compañía indica que a usted se le pagaron          15.58   Weekending 12/28/2016

Yo estoy de acurdo con estas horas.

Employee Signature _____          Mgr's Initials  _____

PTRSignOffReport.Rpt          * Includes Paid Break Time          Page 238

DENNYS01385

## EXHIBIT 7

## Sign Off Report

**Store #2063**                                          10/24/2018    11:21:31

---

### Week Ending    1/4/2017

| RAFFERTY LINDSAY L | ID  49 | Reg  9.87 | OT  .00 | DT  .00 | Hol  .00 |
|---|---|---|---|---|---|
| Cash Tips:    36.34 | Charge Tips:    33.36 | Server Sales:    629.35 | | Total    9.87 | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| MONDAY | 01/02/17 03:08PM | CLOCK-IN | 01/02/17 05:23PM | BREAK CLOCK-OUT | 5 | 2.25 | 0.00 | 0.00 | 0.00 |
| | 01/02/17 06:05PM | BREAK CLOCK-IN | 01/02/17 09:00PM | CLOCK-OUT | 5 | 2.92 | 0.00 | 0.00 | 0.00 |
| WEDNESDAY | 01/04/17 04:12PM | CLOCK-IN | 01/04/17 08:54PM | CLOCK-OUT | 5 | 4.70 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 9.87 | 0.00 | 0.00 | 0.00 | 36.34 |
| **TOTAL** | | 9.87 | 0.00 | 0.00 | 0.00 | 36.34 |

CHANGES IN TIMEKEEPING        Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          9.87    Weekending 1/4/2017              I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          9.87    Weekending 1/4/2017

Yo estoy de acurdo con estas horas.

Employee Signature        _____        Mgr's Initials        _____

PTRSignOffReport.Rpt              *  Includes Paid Break Time                              Page 239

*DENNYS01386*

## EXHIBIT 7

## Sign Off Report

### Store #2063

10/24/2018     11:21:31

**Week Ending   1/11/2017**

| RAFFERTY LINDSAY L | | ID  49 | | Reg  15.40 | | OT  .00 | | DT  .00 | | Hol  .00 |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Tips: | 59.12 | Charge Tips: | 84.18 | Server Sales: | 1,057.05 | | Total | 15.40 | | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| THURSDAY | 01/05/17 06:07PM | CLOCK-IN | 01/05/17 09:15PM | CLOCK-OUT | 5 | 3.13 | 0.00 | 0.00 | 0.00 |
| MONDAY | 01/09/17 04:06PM | CLOCK-IN | 01/09/17 05:25PM | BREAK CLOCK-OUT | 5 | 1.32 | 0.00 | 0.00 | 0.00 |
| | 01/09/17 06:04PM | BREAK CLOCK-IN | 01/09/17 10:37PM | CLOCK-OUT | 5 | 4.55 | 0.00 | 0.00 | 0.00 |
| WEDNESDAY | 01/11/17 04:00PM | CLOCK-IN | 01/11/17 10:24PM | CLOCK-OUT | 5 | 6.40 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 15.40 | 0.00 | 0.00 | 0.00 | 59.12 |
| **TOTAL** | | 15.40 | 0.00 | 0.00 | 0.00 | 59.12 |

CHANGES IN TIMEKEEPING          Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          15.40    Weekending 1/11/2017          I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          15.40    Weekending 1/11/2017

Yo estoy de acurdo con estas horas.

Employee Signature _____          Mgr's Initials _____

PTRSignOffReport.Rpt                    *  Includes Paid Break Time                    Page 240

*DENNYS01387*

## EXHIBIT 7

**Sign Off Report**

**Store #2063**                                                             10/24/2018      11:21:31

---

**Week Ending    1/18/2017**

| RAFFERTY LINDSAY L | ID  49 | Reg  11.32 | OT  .00 | DT  .00 | Hol  .00 |
|---|---|---|---|---|---|
| Cash Tips:   24.23 | Charge Tips:   39.28 | Server Sales:   555.68 | | Total   11.32 | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| MONDAY | 01/16/17 03:35PM | CLOCK-IN | 01/16/17 04:46PM | BREAK CLOCK-OUT | 5 | 1.18 | 0.00 | 0.00 | 0.00 |
| | 01/16/17 05:23PM | BREAK CLOCK-IN | 01/16/17 10:36PM | CLOCK-OUT | 5 | 5.22 | 0.00 | 0.03 | 0.00 |
| WEDNESDAY | 01/18/17 04:07PM | CLOCK-IN | 01/18/17 05:47PM | BREAK CLOCK-OUT | 5 | 1.67 | 0.00 | 0.00 | 0.00 |
| | 01/18/17 06:26PM | BREAK CLOCK-IN | 01/18/17 09:41PM | CLOCK-OUT | 5 | 3.25 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 11.32 | 0.00 | 0.00 | 0.00 | 24.23 |
| **TOTAL** | | 11.32 | 0.00 | 0.00 | 0.00 | 24.23 |

CHANGES IN TIMEKEEPING        Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for        11.32    Weekending 1/18/2017        I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron        11.32    Weekending 1/18/2017

Yo estoy de acurdo con estas horas.

Employee Signature        _____        Mgr's Initials        _____

*DENNYS01388*

**EXHIBIT 7**

## Sign Off Report

**Store #2063**                                                                 10/24/2018      11:21:31

---

### Week Ending    1/25/2017

| RAFFERTY LINDSAY L | | ID  49 | | Reg  18.17 | | OT  .00 | | DT  .00 | | Hol  .00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Cash Tips:  38.90 | | Charge Tips:  72.54 | | Server Sales:  975.31 | | | Total  18.17 | | | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| THURSDAY | 01/19/17 02:02PM | CLOCK-IN | 01/19/17 04:37PM | BREAK CLOCK-OUT | 5 | 2.58 | 0.00 | 0.00 | 0.00 |
| | 01/19/17 05:14PM | BREAK CLOCK-IN | 01/19/17 10:23PM | CLOCK-OUT | 5 | 5.15 | 0.00 | 0.00 | 0.00 |
| MONDAY | 01/23/17 04:10PM | CLOCK-IN | 01/23/17 09:43PM | CLOCK-OUT | 5 | 5.55 | 0.00 | 0.00 | 0.00 |
| WEDNESDAY | 01/25/17 04:11PM | CLOCK-IN | 01/25/17 09:04PM | CLOCK-OUT | 5 | 4.88 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
| --- | --- | --- | --- | --- | --- | --- |
| 49 | 5 | 18.17 | 0.00 | 0.00 | 0.00 | 38.90 |
| **TOTAL** | | 18.17 | 0.00 | 0.00 | 0.00 | 38.90 |

CHANGES IN TIMEKEEPING          Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
| --- | --- | --- | --- | --- | --- | --- |

Old

New

Timekeeping records indicate that you are paid for          18.17    Weekending 1/25/2017          I agree with these hours.

El registro de horas trabajadas de la compañía indica que a usted se le pagaron          18.17    Weekending 1/25/2017

Yo estoy de acuerdo con estas horas.

Employee Signature          _____          Mgr's Initials          _____

PTRSignOffReport.Rpt                              *  Includes Paid Break Time                              Page 242

*DENNYS01389*

## EXHIBIT 7

### Sign Off Report

**Store #2063**                                                                10/24/2018    11:21:31

___

**Week Ending    2/1/2017**

| RAFFERTY LINDSAY L | ID  49 | Reg  12.28 | OT  .00 | DT  .00 | Hol  .00 |
|---|---|---|---|---|---|
| Cash Tips:  34.85 | Charge Tips:  53.92 | Server Sales:  750.40 | | Total  12.28 | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| MONDAY | 01/30/17 02:07PM | CLOCK-IN | 01/30/17 03:47PM | BREAK CLOCK-OUT | 5 | 1.67 | 0.00 | 0.00 | 0.00 |
| | 01/30/17 04:22PM | BREAK CLOCK-IN | 01/30/17 09:17PM | CLOCK-OUT | 5 | 4.92 | 0.00 | 0.00 | 0.00 |
| WEDNESDAY | 02/01/17 04:21PM | CLOCK-IN | 02/01/17 10:03PM | CLOCK-OUT | 5 | 5.70 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 12.28 | 0.00 | 0.00 | 0.00 | 34.85 |
| **TOTAL** | | 12.28 | 0.00 | 0.00 | 0.00 | 34.85 |

CHANGES IN TIMEKEEPING          Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          12.28    Weekending 2/1/2017              I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaran          12.28   Weekending 2/1/2017

Yo estoy de acuerdo con estas horas.

Employee Signature          _____          Mgr's Initials          _____

PTRSignOffReport.Rpt                    *  Includes Paid Break Time                    Page 243

*DENNYS01390*

## EXHIBIT 7

## Sign Off Report

### Store #2063

10/24/2018    11:21:31

**Week Ending    2/8/2017**

| RAFFERTY LINDSAY L | | ID  49 | | Reg  11.77 | | OT  .00 | | DT  .00 | | Hol  .00 |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Tips:  19.30 | | Charge Tips:  86.87 | | Server Sales:  794.79 | | | Total  11.77 | | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| MONDAY | 02/06/17 03:06PM | CLOCK-IN | 02/06/17 04:11PM | BREAK CLOCK-OUT | 5 | 1.08 | 0.00 | 0.00 | 0.00 |
| | 02/06/17 04:45PM | BREAK CLOCK-IN | 02/06/17 09:27PM | CLOCK-OUT | 5 | 4.70 | 0.00 | 0.00 | 0.00 |
| WEDNESDAY | 02/08/17 04:03PM | CLOCK-IN | 02/08/17 10:02PM | CLOCK-OUT | 5 | 5.98 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 11.77 | 0.00 | 0.00 | 0.00 | 19.30 |
| **TOTAL** | | 11.77 | 0.00 | 0.00 | 0.00 | 19.30 |

CHANGES IN TIMEKEEPING        Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for        11.77    Weekending 2/8/2017        I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron        11.77    Weekending 2/8/2017

Yo estoy de acuerdo con estas horas.

Employee Signature        Mgr's Initials

*DENNYS01391*

## EXHIBIT 7

## Sign Off Report

### Store #2063

10/24/2018    11:21:31

**Week Ending    2/15/2017**

| RAFFERTY LINDSAY L | | ID  49 | | Reg  12.00 | | OT  .00 | | DT  .00 | | Hol  .00 |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Tips:  38.99 | | Charge Tips:  47.72 | | Server Sales:  1,053.21 | | | | Total  12.00 | | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| TUESDAY | 02/14/17 08:58AM | CLOCK-IN | 02/14/17 12:08PM | BREAK CLOCK-OUT | 5 | 3.17 | 0.00 | 0.00 | 0.00 |
| | 02/14/17 12:42PM | BREAK CLOCK-IN | 02/14/17 04:30PM | CLOCK-OUT | 5 | 3.80 | 0.00 | 0.00 | 0.00 |
| WEDNESDAY | 02/15/17 03:58PM | CLOCK-IN | 02/15/17 09:00PM | CLOCK-OUT | 5 | 5.03 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 12.00 | 0.00 | 0.00 | 0.00 | 38.99 |
| **TOTAL** | | 12.00 | 0.00 | 0.00 | 0.00 | 38.99 |

CHANGES IN TIMEKEEPING        Employee ID   49

| | Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|---|
| Old | 5 | 02/15/17 03:58PM | CLOCK-IN | | STILL CLOCKED-IN | | |
| New | 5 | 02/15/17 03:58PM | CLOCK-IN | 02/15/17 09:00PM | CLOCK-OUT | 111 | FORGOT TO CLOCK OUT |

Timekeeping records indicate that you are paid for        12.00   Weekending 2/15/2017        I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron        12.00   Weekending 2/15/2017

Yo estoy de acurdo con estas horas.

Employee Signature        _____        Mgr's Initials        _____

PTRSignOffReport.Rpt        * Includes Paid Break Time        Page 245

*DENNYS01392*

**EXHIBIT 7**

## Sign Off Report

### Store #2063

10/24/2018    11:21:31

**Week Ending    2/22/2017**

| RAFFERTY LINDSAY L | | ID  49 | | Reg  11.35 | OT  .00 | DT  .00 | Hol  .00 |
|---|---|---|---|---|---|---|---|
| Cash Tips:  20.58 | | Charge Tips:  67.98 | | Server Sales:  751.42 | | Total  11.35 | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| MONDAY | 02/20/17 03:49PM | CLOCK-IN | 02/20/17 09:57PM | CLOCK-OUT | 5 | 6.13 | 0.00 | 0.00 | 0.00 |
| WEDNESDAY | 02/22/17 04:08PM | CLOCK-IN | 02/22/17 09:21PM | CLOCK-OUT | 5 | 5.22 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 11.35 | 0.00 | 0.00 | 0.00 | 20.58 |
| **TOTAL** | | 11.35 | 0.00 | 0.00 | 0.00 | 20.58 |

CHANGES IN TIMEKEEPING          Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          11.35    Weekending 2/22/2017          I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          11.35    Weekending 2/22/2017

Yo estoy de acurdo con estas horas.

Employee Signature  _____          Mgr's Initials  _____

PTRSignOffReport.Rpt          * Includes Paid Break Time          Page 246

*DENNYS01393*

EXHIBIT 7

## Sign Off Report

**Store #2063**                                          10/24/2018    11:21:31

---

**Week Ending   3/1/2017**

| RAFFERTY LINDSAY L | | ID  49 | | Reg  15.65 | OT  .00 | DT  .00 | | Hol  .00 |
|---|---|---|---|---|---|---|---|---|
| Cash Tips:  15.48 | | Charge Tips:  40.01 | | Server Sales:  1,093.29 | | Total  15.65 | | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| THURSDAY | 02/23/17 03:00PM | CLOCK-IN | 02/23/17 04:19PM | BREAK CLOCK-OUT | 5 | 1.32 | 0.00 | 0.00 | 0.00 |
| | 02/23/17 04:51PM | BREAK CLOCK-IN | 02/23/17 09:00PM | CLOCK-OUT | 5 | 4.15 | 0.00 | 0.00 | 0.00 |
| MONDAY | 02/27/17 04:01PM | CLOCK-IN | 02/27/17 06:11PM | BREAK CLOCK-OUT | 5 | 2.17 | 0.00 | 0.00 | 0.00 |
| | 02/27/17 06:47PM | BREAK CLOCK-IN | 02/27/17 09:43PM | CLOCK-OUT | 5 | 2.93 | 0.00 | 0.00 | 0.00 |
| WEDNESDAY | 03/01/17 03:55PM | CLOCK-IN | 03/01/17 09:00PM | CLOCK-OUT | 5 | 5.08 | 0.00 | 0.00 | 0.00 |

| | Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|---|
| | 49 | 5 | 15.65 | 0.00 | 0.00 | 0.00 | 15.48 |
| **TOTAL** | | | 15.65 | 0.00 | 0.00 | 0.00 | 15.48 |

CHANGES IN TIMEKEEPING          Employee ID   49

| | Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|---|
| Old | 5 | 02/23/17 04:51PM | BREAK CLOCK-IN | | STILL CLOCKED-IN | | |
| New | 5 | 02/23/17 04:51PM | BREAK CLOCK-IN | 02/23/17 09:00PM | CLOCK-OUT | 3946 | FORGOT TO CLOCK OUT |
| Old | 5 | 03/01/17 03:55PM | CLOCK-IN | | STILL CLOCKED-IN | | |
| New | 5 | 03/01/17 03:55PM | CLOCK-IN | 03/01/17 09:00PM | CLOCK-OUT | 3946 | FORGOT TO CLOCK OUT |

Timekeeping records indicate that you are paid for          15.65   Weekending 3/1/2017          I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          15.65   Weekending 3/1/2017

Yo estoy de acurdo con estas horas.

Employee Signature          _____          Mgr's Initials          _____

PTRSignOffReport.Rpt                    *  Includes Paid Break Time                              Page 247

*DENNYS01394*

**EXHIBIT 7**

## Sign Off Report

### Store #2063

10/24/2018     11:21:31

### Week Ending     3/8/2017

| RAFFERTY LINDSAY L | | ID  49 | | Reg  12.97 | | OT  .00 | | DT  .00 | | Hol  .00 |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Tips:  51.72 | | Charge Tips:  72.63 | | Server Sales:  1,049.64 | | | | Total  12.97 | | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| MONDAY | 03/06/17 04:18PM | CLOCK-IN | 03/06/17 06:31PM | BREAK CLOCK-OUT | 5 | 2.22 | 0.00 | 0.00 | 0.00 |
| | 03/06/17 07:01PM | BREAK CLOCK-IN | 03/06/17 10:27PM | CLOCK-OUT | 5 | 3.43 | 0.00 | 0.00 | 0.00 |
| WEDNESDAY | 03/08/17 04:02PM | CLOCK-IN | 03/08/17 11:21PM | CLOCK-OUT | 5 | 7.32 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 12.97 | 0.00 | 0.00 | 0.00 | 51.72 |
| **TOTAL** | | 12.97 | 0.00 | 0.00 | 0.00 | 51.72 |

CHANGES IN TIMEKEEPING          Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          12.97   Weekending 3/8/2017                    I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          12.97   Weekending 3/8/2017

Yo estoy de acurdo con estas horas.

Employee Signature          _____          Mgr's Initials          _____

*DENNYS01395*

EXHIBIT 7

## Sign Off Report

### Store #2063

10/24/2018      11:21:31

**Week Ending   3/15/2017**

| RAFFERTY LINDSAY L | | ID  49 | | Reg  12.15 | OT  .00 | | DT  .00 | | Hol  .00 |
|---|---|---|---|---|---|---|---|---|---|
| Cash Tips:   51.01 | | Charge Tips:   62.74 | | Server Sales:   1,068.76 | | | Total   12.15 | | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| MONDAY | 03/13/17 04:04PM | CLOCK-IN | 03/13/17 09:20PM | CLOCK-OUT | 5 | 5.27 | 0.00 | 0.00 | 0.00 |
| WEDNESDAY | 03/15/17 04:09PM | CLOCK-IN | 03/15/17 11:02PM | CLOCK-OUT | 5 | 6.88 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 12.15 | 0.00 | 0.00 | 0.00 | 51.01 |
| **TOTAL** | | 12.15 | 0.00 | 0.00 | 0.00 | 51.01 |

CHANGES IN TIMEKEEPING        Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          12.15    Weekending 3/15/2017          I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          12.15    Weekending 3/15/2017

Yo estoy de acurdo con estas horas.

Employee Signature    _____          Mgr's Initials    _____

*DENNYS01396*

EXHIBIT 7

**Sign Off Report**

Store #2063

10/24/2018    11:21:31

Week Ending    3/22/2017

| RAFFERTY LINDSAY L | | ID  49 | | Reg  10.60 | | OT  .00 | | DT  .00 | | Hol  .00 |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Tips:  40.48 | | Charge Tips:  34.16 | | Server Sales:  748.07 | | | | Total  10.60 | | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| MONDAY | 03/20/17 04:50PM | CLOCK-IN | 03/20/17 09:22PM | CLOCK-OUT | 5 | 4.53 | 0.00 | 0.00 | 0.00 |
| WEDNESDAY | 03/22/17 03:47PM | CLOCK-IN | 03/22/17 09:51PM | CLOCK-OUT | 5 | 6.07 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 10.60 | 0.00 | 0.00 | 0.00 | 40.48 |
| **TOTAL** | | 10.60 | 0.00 | 0.00 | 0.00 | 40.48 |

CHANGES IN TIMEKEEPING        Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for        10.60   Weekending 3/22/2017        I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron        10.60   Weekending 3/22/2017

Yo estoy de acurdo con estas horas.

Employee Signature  _____        Mgr's Initials  _____

PTRSignOffReport.Rpt        * Includes Paid Break Time        Page 250

*DENNYS01397*

EXHIBIT 7

## Sign Off Report

**Store #2063**                                                          10/24/2018    11:21:31

---

**Week Ending    3/29/2017**

| RAFFERTY LINDSAY L | | ID  49 | | Reg  13.83 | OT  .00 | | DT  .00 | Hol  .00 |
|---|---|---|---|---|---|---|---|---|
| Cash Tips:  38.80 | | Charge Tips:  64.45 | | Server Sales:  890.68 | | Total  13.83 | | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| MONDAY | 03/27/17 04:09PM | CLOCK-IN | 03/27/17 06:11PM | BREAK CLOCK-OUT | 5 | 2.03 | 0.00 | 0.00 | 0.00 |
| | 03/27/17 06:50PM | BREAK CLOCK-IN | 03/27/17 10:35PM | CLOCK-OUT | 5 | 3.75 | 0.00 | 0.00 | 0.00 |
| WEDNESDAY | 03/29/17 03:09PM | CLOCK-IN | 03/29/17 11:12PM | CLOCK-OUT | 5 | 8.05 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 13.83 | 0.00 | 0.00 | 0.00 | 38.80 |
| **TOTAL** | | 13.83 | 0.00 | 0.00 | 0.00 | 38.80 |

CHANGES IN TIMEKEEPING          Employee ID

| | | | | | Manager | |
|---|---|---|---|---|---|---|
| Job Code | Clock In | In Type | Clock Out | Out Type | Code | Reason |

Old

New

Timekeeping records indicate that you are paid for          13.83    Weekending 3/29/2017          I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          13.83    Weekending 3/29/2017

Yo estoy de acurdo con estas horas.

Employee Signature          _____          Mgr's Initials          _____

PTRSignOffReport.Rpt                    *  Includes Paid Break Time                    Page 251

*DENNYS01398*

## EXHIBIT 7

## Sign Off Report

**Store #2063**                                          10/24/2018      11:21:31

---

### Week Ending    4/5/2017

| RAFFERTY LINDSAY L | ID  49 | Reg  9.85 | OT  .00 | DT  .00 | Hol  .00 |
|---|---|---|---|---|---|
| Cash Tips:  84.88 | Charge Tips:  28.79 | Server Sales:  944.33 | | Total  9.85 | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| THURSDAY | 03/30/17 07:58PM | CLOCK-IN | 03/30/17 10:34PM | CLOCK-OUT | 5 | 2.60 | 0.00 | 0.00 | 0.00 |
| WEDNESDAY | 04/05/17 03:07PM | CLOCK-IN | 04/05/17 10:22PM | CLOCK-OUT | 5 | 7.25 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 9.85 | 0.00 | 0.00 | 0.00 | 84.88 |
| **TOTAL** | | 9.85 | 0.00 | 0.00 | 0.00 | 84.88 |

CHANGES IN TIMEKEEPING          Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          9.85    Weekending 4/5/2017                I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          9.85   Weekending 4/5/2017

Yo estoy de acurdo con estas horas.

Employee Signature   _____              Mgr's Initials   _____

*DENNYS01399*

**EXHIBIT 7**

## Sign Off Report

**Store #2063**                                                                        10/24/2018      11:21:31

---

**Week Ending    4/12/2017**

| RAFFERTY LINDSAY L | | ID  49 | | Reg  16.57 | OT  .00 | DT  .00 | Hol  .00 |
|---|---|---|---|---|---|---|---|
| Cash Tips:  37.23 | | Charge Tips:  74.25 | | Server Sales:  1,135.01 | | Total  16.57 | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| THURSDAY | 04/06/17 03:18PM | CLOCK-IN | 04/06/17 05:08PM | BREAK CLOCK-OUT | 5 | 1.83 | 0.00 | 0.00 | 0.00 |
| | 04/06/17 05:53PM | BREAK CLOCK-IN | 04/06/17 08:22PM | CLOCK-OUT | 5 | 2.50 | 0.00 | 0.00 | 0.00 |
| MONDAY | 04/10/17 04:04PM | CLOCK-IN | 04/10/17 10:00PM | CLOCK-OUT | 5 | 5.93 | 0.00 | 0.00 | 0.00 |
| WEDNESDAY | 04/12/17 02:53PM | CLOCK-IN | 04/12/17 05:42PM | BREAK CLOCK-OUT | 5 | 2.82 | 0.00 | 0.00 | 0.00 |
| | 04/12/17 06:15PM | BREAK CLOCK-IN | 04/12/17 09:44PM | CLOCK-OUT | 5 | 3.48 | 0.00 | 0.00 | 0.00 |

| | Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|---|
| | 49 | 5 | 16.57 | 0.00 | 0.00 | 0.00 | 37.23 |
| **TOTAL** | | | 16.57 | 0.00 | 0.00 | 0.00 | 37.23 |

CHANGES IN TIMEKEEPING          Employee ID   49

| | Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|---|
| Old | 5 | 04/10/17 04:04PM | CLOCK-IN | | STILL CLOCKED-IN | | |
| New | 5 | 04/10/17 04:04PM | CLOCK-IN | 04/10/17 10:00PM | CLOCK-OUT | 111 | FORGOT TO CLOCK OUT |

Timekeeping records indicate that you are paid for          16.57   Weekending 4/12/2017          I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          16.57   Weekending 4/12/2017

Yo estoy de acurdo con estas horas.

Employee Signature    _____          Mgr's Initials    _____

*DENNYS01400*

## EXHIBIT 7

## Sign Off Report

**Store #2063**                                                    10/24/2018    11:21:31

---

**Week Ending    4/19/2017**

| RAFFERTY LINDSAY L | | ID   49 | | Reg   18.68 | | OT   .00 | | DT   .00 | | Hol   .00 |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Tips:   100.69 | | Charge Tips:   60.03 | | Server Sales:   1,371.50 | | | | Total   18.68 | | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| SUNDAY | 04/16/17 03:04PM | CLOCK-IN | 04/16/17 05:11PM | BREAK CLOCK-OUT | 5 | 2.12 | 0.00 | 0.00 | 0.00 |
| | 04/16/17 06:02PM | BREAK CLOCK-IN | 04/16/17 09:23PM | CLOCK-OUT | 5 | 3.35 | 0.00 | 0.00 | 0.00 |
| MONDAY | 04/17/17 04:14PM | CLOCK-IN | 04/17/17 05:55PM | BREAK CLOCK-OUT | 5 | 1.68 | 0.00 | 0.00 | 0.00 |
| | 04/17/17 06:26PM | BREAK CLOCK-IN | 04/17/17 10:33PM | CLOCK-OUT | 5 | 4.12 | 0.00 | 0.00 | 0.00 |
| WEDNESDAY | 04/19/17 03:08PM | CLOCK-IN | 04/19/17 10:33PM | CLOCK-OUT | 5 | 7.42 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 18.68 | 0.00 | 0.00 | 0.00 | 100.69 |
| **TOTAL** | | 18.68 | 0.00 | 0.00 | 0.00 | 100.69 |

CHANGES IN TIMEKEEPING          Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          18.68   Weekending 4/19/2017          I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          18.68   Weekending 4/19/2017

Yo estoy de acurdo con estas horas.

Employee Signature          _____          Mgr's Initials          _____

PTRSignOffReport.Rpt                    * Includes Paid Break Time                    Page 254

*DENNYS01401*

**EXHIBIT 7**

## Sign Off Report

**Store #2063**                                         10/24/2018      11:21:31

---

**Week Ending    4/26/2017**

| RAFFERTY LINDSAY L | | ID  49 | | Reg  14.23 | | OT  .00 | | DT  .00 | | Hol  .00 |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Tips:  60.00 | | Charge Tips:  60.17 | | Server Sales:  918.63 | | | | Total  14.23 | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| MONDAY | 04/24/17 04:15PM | CLOCK-IN | 04/24/17 11:15PM | CLOCK-OUT | 5 | 7.00 | 0.00 | 0.00 | 0.00 |
| WEDNESDAY | 04/26/17 03:25PM | CLOCK-IN | 04/26/17 10:39PM | CLOCK-OUT | 5 | 7.23 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 14.23 | 0.00 | 0.00 | 0.00 | 60.00 |
| **TOTAL** | | 14.23 | 0.00 | 0.00 | 0.00 | 60.00 |

CHANGES IN TIMEKEEPING          Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          14.23    Weekending 4/26/2017          I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          14.23   Weekending 4/26/2017

Yo estoy de acurdo con estas horas.

Employee Signature    _____          Mgr's Initials   _____

*DENNYS01402*

**EXHIBIT 7**

## Sign Off Report

**Store #2063**                                          10/24/2018    11:21:31

Week Ending    5/3/2017

| RAFFERTY LINDSAY L | | ID  49 | | Reg  10.92 | | OT  .00 | | DT  .00 | | Hol  .00 |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Tips:  39.20 | | Charge Tips:  53.73 | | Server Sales:  965.48 | | | | Total  10.92 | | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| MONDAY | 05/01/17 04:09PM | CLOCK-IN | 05/01/17 07:53PM | CLOCK-OUT | 5 | 3.73 | 0.00 | 0.00 | 0.00 |
| WEDNESDAY | 05/03/17 03:11PM | CLOCK-IN | 05/03/17 10:22PM | CLOCK-OUT | 5 | 7.18 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 10.92 | 0.00 | 0.00 | 0.00 | 39.20 |
| **TOTAL** | | 10.92 | 0.00 | 0.00 | 0.00 | 39.20 |

CHANGES IN TIMEKEEPING          Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          10.92    Weekending 5/3/2017          I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          10.92   Weekending 5/3/2017

Yo estoy de acurdo con estas horas.

Employee Signature    _____          Mgr's Initials    _____

*DENNYS01403*

EXHIBIT 7

## Sign Off Report

**Store #2063**                                                      10/24/2018    11:21:31

### Week Ending  **5/10/2017**

| RAFFERTY LINDSAY L | ID 49 | Reg 5.98 | OT .00 | DT .00 | Hol .00 |
|---|---|---|---|---|---|
| Cash Tips: 25.88 | Charge Tips: 27.52 | Server Sales: 464.26 | | Total 5.98 | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| | 05/10/17 03:14PM | CLOCK-IN | 05/10/17 04:52PM | BREAK CLOCK-OUT | 5 | 1.63 | 0.00 | 0.00 | 0.00 |
| | 05/10/17 05:36PM | BREAK CLOCK-IN | 05/10/17 09:57PM | CLOCK-OUT | 5 | 4.35 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 5.98 | 0.00 | 0.00 | 0.00 | 25.88 |
| **TOTAL** | | 5.98 | 0.00 | 0.00 | 0.00 | 25.88 |

CHANGES IN TIMEKEEPING        Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|
| Old | | | | | | |
| New | | | | | | |

Timekeeping records indicate that you are paid for        5.98   Weekending 5/10/2017              I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron        5.98  Weekending 5/10/2017

Yo estoy de acurdo con estas horas.

Employee Signature    _____          Mgr's Initials    _____

PTRSignOffReport.Rpt                    *  Includes Paid Break Time                         Page 257

*DENNYS01404*

**EXHIBIT 7**

# Sign Off Report

**Store #2063**                                                     10/24/2018    11:21:31

---

### Week Ending   **5/17/2017**

| RAFFERTY LINDSAY L | ID 49 | Reg 13.82 | OT .00 | DT .00 | Hol .00 |
|---|---|---|---|---|---|
| Cash Tips: 94.88 | Charge Tips: 38.20 | Server Sales: 1,283.11 | | Total 13.82 | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| SATURDAY | 05/13/17 05:04PM | CLOCK-IN | 05/13/17 11:42PM | CLOCK-OUT | 5 | 6.63 | 0.00 | 0.00 | 0.00 |
| WEDNESDAY | 05/17/17 03:13PM | CLOCK-IN | 05/17/17 10:24PM | CLOCK-OUT | 5 | 7.18 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 13.82 | 0.00 | 0.00 | 0.00 | 94.88 |
| **TOTAL** | | 13.82 | 0.00 | 0.00 | 0.00 | 94.88 |

CHANGES IN TIMEKEEPING          Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          13.82   Weekending 5/17/2017          I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          13.82   Weekending 5/17/2017

Yo estoy de acurdo con estas horas.

Employee Signature  _____          Mgr's Initials  _____

PTRSignOffReport.Rpt                    *  Includes Paid Break Time                    Page 258

*DENNYS01405*

# EXHIBIT 7

## Sign Off Report

**Store #2063**                                               10/24/2018      11:21:31

---

**Week Ending   5/24/2017**

| RAFFERTY LINDSAY L | ID  49 | Reg  5.22 | OT  .00 | DT  .00 | Hol  .00 |
|---|---|---|---|---|---|
| Cash Tips:  29.00 | Charge Tips:  17.51 | Server Sales:  308.85 | | Total  5.22 | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| | 05/24/17 03:12PM | CLOCK-IN | 05/24/17 08:25PM | CLOCK-OUT | 5 | 5.22 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 5.22 | 0.00 | 0.00 | 0.00 | 29.00 |
| **TOTAL** | | 5.22 | 0.00 | 0.00 | 0.00 | 29.00 |

CHANGES IN TIMEKEEPING          Employee ID

| | | | | | Manager | |
|---|---|---|---|---|---|---|
| Job Code | Clock In | In Type | Clock Out | Out Type | Code | Reason |

Old

New

Timekeeping records indicate that you are paid for          5.22   Weekending 5/24/2017          I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          5.22   Weekending 5/24/2017

Yo estoy de acuerdo con estas horas.

Employee Signature          _____          Mgr's Initials          _____

*DENNYS01406*

# EXHIBIT 7

**Sign Off Report**

Store #2063                                                      10/24/2018     11:21:31

Week Ending   **5/31/2017**

| RAFFERTY LINDSAY L | ID  49 | Reg  6.37 | OT  .00 | DT  .00 | Hol  .00 |
| Cash Tips:  34.87 | Charge Tips:  27.48 | Server Sales:  483.59 | Total  6.37 | | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| | 05/31/17 04:13PM | CLOCK-IN | 05/31/17 10:35PM | CLOCK-OUT | 5 | 6.37 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 6.37 | 0.00 | 0.00 | 0.00 | 34.87 |
| **TOTAL** | | 6.37 | 0.00 | 0.00 | 0.00 | 34.87 |

CHANGES IN TIMEKEEPING        Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for        6.37   Weekending 5/31/2017        I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron        6.37   Weekending 5/31/2017

Yo estoy de acurdo con estas horas.

Employee Signature        _____        Mgr's Initials        _____

*DENNYS01407*

**EXHIBIT 7**

## Sign Off Report

**Store #2063**                                          10/24/2018     11:21:31

---

### Week Ending   6/7/2017

| RAFFERTY LINDSAY L | | ID  49 | | Reg  5.05 | | OT  .00 | | DT  .00 | | Hol  .00 |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Tips:  15.23 | | Charge Tips:  20.24 | | Server Sales:  296.53 | | | | Total  5.05 | | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| | 06/07/17 05:24PM | CLOCK-IN | 06/07/17 10:27PM | CLOCK-OUT | 5 | 5.05 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 5.05 | 0.00 | 0.00 | 0.00 | 15.23 |
| **TOTAL** | | 5.05 | 0.00 | 0.00 | 0.00 | 15.23 |

CHANGES IN TIMEKEEPING        Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for        5.05   Weekending 6/7/2017              I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          5.05   Weekending 6/7/2017

Yo estoy de acurdo con estas horas.

Employee Signature        _____        Mgr's Initials        _____

PTRSignOffReport.Rpt                    *  Includes Paid Break Time                          Page 261

*DENNYS01408*

## EXHIBIT 7

## Sign Off Report

Store #2063                                                    10/24/2018    11:21:31

Week Ending  **7/5/2017**

| RAFFERTY LINDSAY L | | ID  49 | | Reg  3.42 | | OT  .00 | DT  .00 | | Hol  .00 |
|---|---|---|---|---|---|---|---|---|---|
| Cash Tips:  5.00 | | Charge Tips:  5.64 | | Server Sales:  110.19 | | Total  3.42 | | | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| | 07/05/17 03:15PM | CLOCK-IN | 07/05/17 06:40PM | CLOCK-OUT | 5 | 3.42 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 3.42 | 0.00 | 0.00 | 0.00 | 5.00 |
| **TOTAL** | | 3.42 | 0.00 | 0.00 | 0.00 | 5.00 |

CHANGES IN TIMEKEEPING          Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          3.42   Weekending 7/5/2017          I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          3.42   Weekending 7/5/2017

Yo estoy de acurdo con estas horas.

Employee Signature          _____          Mgr's Initials          _____

PTRSignOffReport.Rpt                          * Includes Paid Break Time                          Page 262

*DENNYS01409*

## EXHIBIT 7

**Sign Off Report**

Store #2063                                                          10/24/2018     11:21:31

Week Ending    **7/12/2017**

| RAFFERTY LINDSAY L | ID  49 | Reg  7.80 | OT  .00 | DT  .00 | Hol  .00 |
|---|---|---|---|---|---|
| Cash Tips:  28.99 | Charge Tips:  23.28 | Server Sales:  549.80 | | Total  7.80 | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| | 07/12/17 03:14PM | CLOCK-IN | 07/12/17 11:02PM | CLOCK-OUT | 5 | 7.80 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 7.80 | 0.00 | 0.00 | 0.00 | 28.99 |
| **TOTAL** | | 7.80 | 0.00 | 0.00 | 0.00 | 28.99 |

CHANGES IN TIMEKEEPING          Employee ID

| | Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          7.80   Weekending 7/12/2017          I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          7.80   Weekending 7/12/2017

Yo estoy de acurdo con estas horas.

Employee Signature          _____          Mgr's Initials          _____

*DENNYS01410*

EXHIBIT 7

## Sign Off Report

### Store #2063

10/24/2018    11:21:31

**Week Ending   7/26/2017**

| RAFFERTY LINDSAY L | | ID 49 | | Reg 3.37 | | OT .00 | | DT .00 | | Hol .00 |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Tips: 5.00 | | Charge Tips: 6.45 | | Server Sales: 107.93 | | | | Total 3.37 | | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| | 07/26/17 05:29PM | CLOCK-IN | 07/26/17 08:51PM | CLOCK-OUT | 5 | 3.37 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 3.37 | 0.00 | 0.00 | 0.00 | 5.00 |
| **TOTAL** | | 3.37 | 0.00 | 0.00 | 0.00 | 5.00 |

CHANGES IN TIMEKEEPING         Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          3.37   Weekending 7/26/2017          I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          3.37   Weekending 7/26/2017

Yo estoy de acurdo con estas horas.

Employee Signature          _____          Mgr's Initials          _____

*DENNYS01411*

**EXHIBIT 7**

## Sign Off Report

**Store #2063**                                      10/24/2018     11:21:31

---

Week Ending    8/9/2017

| RAFFERTY LINDSAY L | | ID  49 | | Reg  6.97 | | OT  .00 | | DT  .00 | | Hol  .00 |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Tips:  28.97 | | Charge Tips:  29.50 | | Server Sales:  622.11 | | | | Total  6.97 | | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| | 08/09/17 04:11PM | CLOCK-IN | 08/09/17 11:09PM | CLOCK-OUT | 5 | 6.97 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 6.97 | 0.00 | 0.00 | 0.00 | 28.97 |
| **TOTAL** | | 6.97 | 0.00 | 0.00 | 0.00 | 28.97 |

CHANGES IN TIMEKEEPING       Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for        6.97   Weekending 8/9/2017              I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          6.97   Weekending 8/9/2017

Yo estoy de acurdo con estas horas.

Employee Signature    _____        Mgr's Initials    _____

*DENNYS01412*

**EXHIBIT 7**

## Sign Off Report

**Store #2063**                                      10/24/2018     11:21:31

---

### Week Ending    8/16/2017

| RAFFERTY LINDSAY L | | ID  49 | | Reg  7.33 | | OT  .00 | | DT  .00 | | Hol  .00 |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Tips:  14.77 | | Charge Tips:  27.39 | | Server Sales:  390.52 | | | | Total  7.33 | | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| | 08/16/17 04:27PM | CLOCK-IN | 08/16/17 11:47PM | CLOCK-OUT | 5 | 7.33 | 0.00 | 0.00 | 0.00 |

| | Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|---|
| | 49 | 5 | 7.33 | 0.00 | 0.00 | 0.00 | 14.77 |
| **TOTAL** | | | 7.33 | 0.00 | 0.00 | 0.00 | 14.77 |

CHANGES IN TIMEKEEPING          Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          7.33    Weekending 8/16/2017                I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          7.33    Weekending 8/16/2017

Yo estoy de acurdo con estas horas.

Employee Signature          _____          Mgr's Initials          _____

PTRSignOffReport.Rpt                    *  Includes Paid Break Time                    Page 266

*DENNYS01413*

**EXHIBIT 7**

## Sign Off Report

**Store #2063**                                        10/24/2018    11:21:31

### Week Ending    8/23/2017

| RAFFERTY LINDSAY L | | ID  49 | | Reg  6.55 | | OT  .00 | | DT  .00 | | Hol  .00 |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Tips:  0.00 | | Charge Tips:  38.58 | | Server Sales:  415.99 | | | | Total  6.55 | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| | 08/23/17 03:58PM | CLOCK-IN | 08/23/17 10:31PM | CLOCK-OUT | 5 | 6.55 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL** | | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 |

CHANGES IN TIMEKEEPING          Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          6.55    Weekending 8/23/2017          I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          6.55    Weekending 8/23/2017

Yo estoy de acuerdo con estas horas.

Employee Signature          _____          Mgr's Initials          _____

PTRSignOffReport.Rpt                    * Includes Paid Break Time                    Page 267

*DENNYS01414*

## EXHIBIT 7

## Sign Off Report

**Store #2063**                                    10/24/2018    11:21:31

### Week Ending    8/30/2017

| RAFFERTY LINDSAY L | | ID  49 | | Reg  5.85 | | OT  .00 | | DT  .00 | | Hol  .00 |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Tips:  32.56 | | Charge Tips:  12.51 | | Server Sales:  538.15 | | | Total  5.85 | | | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| | 08/30/17 04:10PM | CLOCK-IN | 08/30/17 07:55PM | BREAK CLOCK-OUT | 5 | 3.75 | 0.00 | 0.00 | 0.00 |
| | 08/30/17 09:00PM | BREAK CLOCK-IN | 08/30/17 11:06PM | CLOCK-OUT | 5 | 2.10 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 5.85 | 0.00 | 0.00 | 0.00 | 32.56 |
| **TOTAL** | | 5.85 | 0.00 | 0.00 | 0.00 | 32.56 |

CHANGES IN TIMEKEEPING        Employee ID    49

| | Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|---|
| Old | 5 | 08/30/17 04:10PM | CLOCK-IN | 08/30/17 11:06PM | CLOCK-OUT | | |
| New | 5 | 08/30/17 04:10PM | CLOCK-IN | 08/30/17 07:55PM | BREAK CLOCK-OUT | 3946 | FORGOT TO CLOCK IN/OUT FOR BREAK |
| Old | | | | | | | |
| New | 5 | 08/30/17 09:00PM | BREAK CLOCK-IN | 08/30/17 11:06PM | CLOCK-OUT | 3946 | FORGOT TO CLOCK IN/OUT FOR BREAK |

Timekeeping records indicate that you are paid for          5.85    Weekending 8/30/2017          I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          5.85    Weekending 8/30/2017

Yo estoy de acurdo con estas heras.

Employee Signature     _____          Mgr's Initials     _____

PTRSignOffReport.Rpt                    *  Includes Paid Break Time                    Page 268

*DENNYS01415*

## EXHIBIT 7

## Sign Off Report

### Store #2063

10/24/2018    11:21:31

### Week Ending   9/6/2017

| RAFFERTY LINDSAY L | ID  49 | Reg  6.83 | OT  .00 | DT  .00 | Hol  .00 |
|---|---|---|---|---|---|
| Cash Tips:  23.66 | Charge Tips:  29.33 | Server Sales:  539.12 | | Total  6.83 | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| | 09/06/17 04:09PM | CLOCK-IN | 09/06/17 10:59PM | CLOCK-OUT | 5 | 6.83 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 6.83 | 0.00 | 0.00 | 0.00 | 23.66 |
| TOTAL | | 6.83 | 0.00 | 0.00 | 0.00 | 23.66 |

CHANGES IN TIMEKEEPING        Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|
| Old | | | | | | |
| New | | | | | | |

Timekeeping records indicate that you are paid for        6.83   Weekending 9/6/2017            I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron            6.83   Weekending 9/6/2017

Yo estoy de acurdo con estas horas.

Employee Signature        _____        Mgr's Initials        _____

PTRSignOffReport.Rpt                    *  Includes Paid Break Time                                   Page 269

*DENNYS01416*

## EXHIBIT 7

### Sign Off Report

**Store #2063**                                            10/24/2018      11:21:31

---

**Week Ending   9/27/2017**

| RAFFERTY LINDSAY L | ID  49 | Reg  5.00 | OT  .00 | DT  .00 | Hol  .00 |
|---|---|---|---|---|---|
| Cash Tips:    8.23 | Charge Tips:    20.33 | Server Sales:    309.17 | | Total    5.00 | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| | 09/27/17 05:11PM | CLOCK-IN | 09/27/17 10:11PM | CLOCK-OUT | 5 | 5.00 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 5.00 | 0.00 | 0.00 | 0.00 | 8.23 |
| **TOTAL** | | 5.00 | 0.00 | 0.00 | 0.00 | 8.23 |

CHANGES IN TIMEKEEPING          Employee ID

| | Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          5.00    Weekending 9/27/2017          I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          5.00   Weekending 9/27/2017

Yo estoy de acurdo con estas horas.

Employee Signature      _____          Mgr's Initials    _____

PTRSignOffReport.Rpt                     * Includes Paid Break Time                     Page 270

*DENNYS01417*

**EXHIBIT 7**

## Sign Off Report

**Store #2063**                                        10/24/2018    11:21:31

---

**Week Ending    10/4/2017**

| RAFFERTY LINDSAY L | | ID  49 | | Reg  6.40 | | OT  .00 | DT  .00 | Hol  .00 |
|---|---|---|---|---|---|---|---|---|
| Cash Tips:  30.00 | | Charge Tips:  44.43 | | Server Sales:  575.84 | | | Total  6.40 | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| | 10/04/17 05:08PM | CLOCK-IN | 10/04/17 11:32PM | CLOCK-OUT | 5 | 6.40 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 6.40 | 0.00 | 0.00 | 0.00 | 30.00 |
| **TOTAL** | | 6.40 | 0.00 | 0.00 | 0.00 | 30.00 |

CHANGES IN TIMEKEEPING            Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          6.40    Weekending 10/4/2017          I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          6.40    Weekending 10/4/2017

Yo estoy de acurdo con estas horas.

Employee Signature          _____          Mgr's Initials          _____

PTRSignOffReport.Rpt                    *  Includes Paid Break Time                    Page 271

*DENNYS01418*

## EXHIBIT 7

**Sign Off Report**

Store #2063                                                              10/24/2018      11:21:31

Week Ending    10/11/2017

| RAFFERTY LINDSAY L | | ID  49 | | Reg  4.52 | | OT  .00 | | DT  .00 | | Hol  .00 |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Tips: | 15.00 | Charge Tips: | 13.98 | Server Sales: | 312.86 | | | Total | 4.52 | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| | 10/11/17 04:06PM | CLOCK-IN | 10/11/17 08:37PM | CLOCK-OUT | 5 | 4.52 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 4.52 | 0.00 | 0.00 | 0.00 | 15.00 |
| TOTAL | | 4.52 | 0.00 | 0.00 | 0.00 | 15.00 |

CHANGES IN TIMEKEEPING          Employee ID

| | Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|---|
| Old | | | | | | | |
| New | | | | | | | |

Timekeeping records indicate that you are paid for          4.52   Weekending 10/11/2017          I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          4.52   Weekending 10/11/2017

Yo estoy de acurdo con estas horas.

Employee Signature          _____          Mgr's Initials          _____

PTRSignOffReport.Rpt          *  Includes Paid Break Time          Page 272

*DENNYS01419*

EXHIBIT 7

## Sign Off Report

### Store #2063

10/24/2018     11:21:31

#### Week Ending   10/18/2017

| RAFFERTY LINDSAY L | | ID  49 | | Reg  6.75 | OT  .00 | DT  .00 | Hol  .00 |
|---|---|---|---|---|---|---|---|
| Cash Tips:  15.89 | | Charge Tips:  38.53 | | Server Sales:  525.61 | | Total  6.75 | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
|  | 10/18/17 04:08PM | CLOCK-IN | 10/18/17 10:53PM | CLOCK-OUT | 5 | 6.75 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 6.75 | 0.00 | 0.00 | 0.00 | 15.89 |
| **TOTAL** | | 6.75 | 0.00 | 0.00 | 0.00 | 15.89 |

CHANGES IN TIMEKEEPING          Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          6.75    Weekending 10/18/2017          I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          6.75    Weekending 10/18/2017

Yo estoy de acurdo con estas horas.

Employee Signature          _____          Mgr's Initials          _____

*DENNYS01420*

### EXHIBIT 7

## Sign Off Report

### Store #2063

10/24/2018    11:21:31

**Week Ending    10/25/2017**

| RAFFERTY LINDSAY L | | ID  49 | | Reg  2.38 | | OT  .00 | | DT  .00 | | Hol  .00 |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Tips:  0.00 | | Charge Tips:  10.16 | | Server Sales:  120.43 | | | Total  2.38 | | | | |

| Business Day | Clock In | In Type | Clock Out | Out Type | Job Code | Reg | OT | DT | Hol |
|---|---|---|---|---|---|---|---|---|---|
| | 10/25/17 05:41PM | CLOCK-IN | 10/25/17 08:04PM | CLOCK-OUT | 5 | 2.38 | 0.00 | 0.00 | 0.00 |

| Emp Num | Job Code | Reg Hrs | OT Hrs | DT Hrs | Hol Hrs | Cash Tips |
|---|---|---|---|---|---|---|
| 49 | 5 | 2.38 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL** | | 2.38 | 0.00 | 0.00 | 0.00 | 0.00 |

CHANGES IN TIMEKEEPING    Employee ID

| Job Code | Clock In | In Type | Clock Out | Out Type | Manager Code | Reason |
|---|---|---|---|---|---|---|

Old

New

Timekeeping records indicate that you are paid for          2.38   Weekending 10/25/2017          I agree with these hours.

El registro de horas trabajadas de la compania indica que a usted se le pagaron          2.38   Weekending 10/25/2017

Yo estoy de acurdo con estas horas.

Employee Signature      _____          Mgr's Initials      _____

*DENNYS01421*

EXHIBIT 7